**Everett C. DAVIS; Barbara J. Mooneyham, Plaintiffs–Appellees,**

v.

**MERIDIAN FILMS, INCORPORATED; Benson, Benson & Henriksen, The Partnership; Anna L.M. Benson; Cynthia Benson; Mark Henriksen, Defendants–Appellants.**

**Everett C. DAVIS, Plaintiff–Appellant,**

and

**Barbara J. Mooneyham, Plaintiff,**

v.

**Meridian Films, Incorporated; Benson, Benson & Henriksen, The Partnership; Anna L.M. Benson; Cynthia Benson; Mark Henriksen, Defendants–Appellees.**

**Everett C. Davis, Plaintiff–Appellant,**

v.

**Video Group, Llc; Bodylab, Llc; Athena, LLC, Defendants–Appellees.**

Everett C. Davis, Plaintiff–Appellee,

v.

Video Group, Llc; Bodylab, LLC;
Athena, LLC, Defendants–
Appellants.

Nos. 02–2469, 03–1026, 03–1346, 03–1493.

United States Court of Appeals,
Fourth Circuit.

Argued Sept. 25, 2003.

Decided Oct. 28, 2003.

**ARGUED:** Ralph Bailey, Jr., RALPH
BAILEY, P.A., Greenville, South Carolina,
for Appellants. Stephen Jahue Moore,
MOORE, TAYLOR & THOMAS, P.A.,
West Columbia, South Carolina, for Appel-
lees. **ON BRIEF:** James S. Craven,
RALPH BAILEY, P.A., Greenville, South
Carolina, for Appellants. James L. Leslie,
Jr., Irmo, South Carolina, for Appellees.

Before WILKINS, Chief Judge, and
WIDENER and LUTTIG, Circuit Judges.

Affirmed by unpublished PER
CURIAM opinion.

## OPINION

PER CURIAM.

Appellee/cross-appellant Everett Davis
brought suit against appellants/cross-ap-
pellees Meridian Films, Inc., Anna Benson,
Cynthia Benson and Mark Henriksen ("ap-
pellants"), raising claims for copyright in-
fringement or an accounting of profits, and
asserting state law contract causes of ac-
tion. After prevailing in the district court
on the substance of Davis' claims, appel-
lants now seek review of the district

court's denial of their motion for an award
of attorney's fees. Meanwhile, Davis
cross-appeals the district court's grant of
summary judgment to appellants, and ap-
peals a *sua sponte* order of dismissal by
another district judge in a related case,
who held that Davis was collaterally es-
topped from asserting his claims against a
different group of defendants due to the
order of summary judgment in favor of
appellants. We affirm each of the district
court orders under review.

Appellants have all been involved in the
creation of a series of exercise videos that
are the subject of dispute in the cases
underlying this consolidated appeal.[1] In
the early 1970s, the Bensons and Henrik-
sen opened "The Firm" exercise studios in
Columbia and Charleston, South Carolina.
In the late 1970s, the three decided to
create exercise videos based on the rou-
tines they had developed, which employed
a combination of aerobic exercise and
weight training. To this end, they formed
Meridian Films, Inc.

Appellee/cross-appellant Everett Davis
was contacted by appellants to provide
videography services for the first seven-
teen videos produced by Meridian. In ex-
change for his services, Meridian paid
Davis contractually negotiated fees and
also agreed to give Davis a royalty of
approximately 0.015% of the wholesale
price of each videocassette sold. Davis is
identified in the credits of each video as
either production manager, director of
photography, or lighting director. Each
videocassette is prominently marked in
three places—the cassette jacket, the face
of the cassette, and the film itself—with a
copyright notice that identifies Meridian as
sole copyright holder. Davis, in turn, has
stipulated that he was aware of these copy-

---

1. We have largely adopted the statement of
   facts as contained in the opinion from the

earlier appeal in this case, *Davis v. Meridian
Films, Inc.,* 14 Fed.Appx. 178 (4th Cir.2001).

right notices at the time of publication of each video.

Beginning in the early 1990s, appellants produced four additional videos without Davis' assistance, which were composed of excerpts from previous videos that were linked together with new footage. Upon learning that these videos had been produced, Davis asserted that he was entitled to royalty payments for the portions of the original videos used in the new videos and submitted a demand to appellants for over $145,000 in past-due royalty payments. Although appellants paid Davis an additional $1,261, they maintained that Davis had no copyrightable interest in the original videos and thus refused to pay him any royalties for the new videos.

Davis subsequently registered copyrights on the seventeen videos on which he had worked and then sued in federal court, claiming that he was sole author of the original seventeen videos and that appellants' production of derivative works constituted copyright infringement; claiming in the alternative that he was a co-author with appellants and that he was therefore entitled to an accounting of profits; and asserting additional state-law breach of contract claims. On appellants' motion, the district court initially dismissed Davis' claims of co-authorship and infringement as to the first fifteen videos as time-barred, and dismissed Davis' claims as to videos sixteen and seventeen on the theory that Davis had transferred his rights when he signed the royalty agreements. This court, however, reversed the district court's determination that the infringement claims were time-barred, reversed the district court's holding, as a matter of law, that Davis had transferred his rights, and remanded. *Davis v. Meridian Films, Inc.*, 14 Fed.Appx. 178 (4th Cir.2001).

In a thorough opinion, the district court issued an order granting summary judgment to appellants. Emphasizing Davis' admissions that Anna Benson was in charge of choreography for the videos, that Henriksen shared directorial duties and had final decisionmaking authority in the editing process, and that the Bensons and Henriksen had created the concept underlying the exercise videos, the district court held that no reasonable factfinder could conclude that Davis was sole author of the videos. The district court then relied on the lack of evidence in the record to suggest that appellants ever intended any kind of co-authorship arrangement with Davis in holding that no reasonable factfinder could conclude that Davis was a co-author of the videos.[2] Having granted summary judgment, and thus disposed of the only federal claims Davis raised, the district court declined to exercise pendent jurisdiction over the remaining state law contract claims and dismissed the case. Although the district court ultimately found Davis' arguments not to be compelling, it nonetheless deemed them to be sufficiently reasonable to bar appellants' motions for an award of attorney's fees against Davis.

Finally, in a related matter in which Davis brought copyright infringement claims against a different group of defendants, another district court entered a *sua sponte* order of dismissal on grounds of collateral estoppel due to the first district court's grant of summary judgment against Davis on the authorship and co-authorship questions.

Upon review of the parties' briefs and consideration of their oral arguments, it is hereby ordered that the district court judgments which are under review in this

---

**2.** The district court also denied Davis' motion for summary judgment, in which Davis assert- ed that judicial estoppel should bar appellants from arguing that Davis was not an author.

consolidated appeal are affirmed on the reasoning of the district courts.

*AFFIRMED.*